**Pedro Mejia TOVAR, Petitioner,**

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

No. 12–73005.

United States Court of Appeals, Ninth Circuit.

Submitted July 24, 2013.*

Filed July 30, 2013.

Pedro Mejia Tovar, Irvine, CA, pro se.

Juria L. Jones, Trial, Oil, U.S. Department of Justice, Washington, DC, Chief Counsel Ice, Office of the Chief Counsel Department of Homeland Security, San Francisco, CA, for Respondent.

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

Before: ALARCÓN, CLIFTON, and CALLAHAN, Circuit Judges.

MEMORANDUM **

Pedro Mejia Tovar, a native and citizen of El Salvador, petitions pro se for review of the Board of Immigration Appeals' order dismissing his appeal from an immigration judge's decision denying his application for asylum, withholding of removal, and relief under the Convention Against Torture ("CAT"). We have jurisdiction under 8 U.S.C. § 1252. We review for substantial evidence factual findings, *Lim v. INS*, 224 F.3d 929, 933 (9th Cir.2000), and we review de novo due process claims, *Vasquez–Zavala v. Ashcroft*, 324 F.3d 1105, 1107 (9th Cir.2003). We deny the petition for review.

Mejia Tovar does not challenge the agency's dispositive finding that his application for asylum was untimely.

Substantial evidence supports the agency's finding that Mejia Tovar failed to establish past persecution based on the threats he received, the shooting incident, and the incident with the grenade. *See Lim*, 224 F.3d at 936; *Hoxha v. Ashcroft*, 319 F.3d 1179, 1182 (9th Cir.2003) (petitioner failed to present evidence that compelled a finding of past persecution). Substantial evidence also supports the finding that Mejia Tovar failed to demonstrate a clear probability of future harm because there is no evidence that anyone is still looking for him. *See Nagoulko v. INS*, 333 F.3d 1012, 1018 (9th Cir.2003) (future fear was speculative). Accordingly, Mejia Tovar's withholding of removal claim fails.

In addition, substantial evidence supports the agency's denial of CAT relief because Mejia Tovar failed to establish that it is more likely than not he will be tortured by or with the acquiescence of the government of El Salvador. *See Silaya v. Mukasey*, 524 F.3d 1066, 1073 (9th Cir. 2008).

Finally, Mejia Tovar claims he was denied due process because the agency failed to give him time to provide supplementary supporting documents and failed to consider the evidence he submitted. This claim fails because he has not shown how the documents he submitted or wanted to submit would have affected the outcome. *See Lata v. INS*, 204 F.3d 1241, 1246 (9th Cir.2000) (petitioner must show prejudice to establish a due process violation).

**PETITION FOR REVIEW DENIED.**

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.